Peggy Hunt (Utah State Bar No. 6060)
Nathan Seim (Utah State Bar No. 12654)
**DORSEY & WHITNEY LLP**
136 South Main Street, Suite 1000
Salt Lake City, UT 84101-1685
Telephone: (801) 933-7360
Facsimile: (801) 933-7373
Email: hunt.peggy@dorsey.com
　　　　seim.nathan@dorsey.com

*Attorneys for Gil A. Miller, Chapter 11 Trustee*

---

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| In re:<br><br>WATERFORD FUNDING, LLC,<br>WATERFORD LOAN FUND, LLC,<br>WATERFORD SERVICES, LLC,<br>WATERFORD PERDIDO, LLC,<br>WATERFORD CANDWICH, LLC, *and*<br>INVESTMENT RECOVERY, L.C.,<br><br>　　　　Debtors. | **Bankr. Case No. 09-22584**<br>(Substantively Consolidated)<br><br>Chapter 11<br><br>The Honorable R. Kimball Mosier |

---

### DECLARATION OF SERVICE

I, Patricia Brown, state as follows:

(1)　　I am over the age of eighteen years of age.

(2)　　Based upon my personal knowledge, I believe the statements herein to be true.

(3)　　I am an employee of the law firm of Dorsey & Whitney LLP ("Dorsey"), 136

South Main Street, Suite 1000, Salt Lake City, Utah 84101, which law firm serves as counsel to

Gil A. Miller, the Chapter 11 Trustee in the above-captioned case (the "Trustee").

(4)     On October 24, 2011, at the direction of Peggy Hunt and Nathan Seim, attorneys

for Dorsey, I caused copies of the below documents to be served via U.S. First Class Mail,

postage prepaid, upon those persons and entities listed on the service list attached hereto as

Exhibit 1 at the addresses shown thereon.

- Letter dated October 24, 2011 from the Trustee to creditors encouraging creditors to accept the Chapter 11 Trustee's Plan of Liquidation Dated August 2, 2011, attached hereto as Exhibit 1-A;

- Ballot for Accepting or Rejecting Chapter 11 Trustee's Plan of Liquidation Dated August 2, 2011, as well as Voting Instructions and a Return Envelope, a sample of which is attached hereto as Exhibit 1-B;

- Cover Page and Table of Contents, attached hereto as Exhibit 1-C;

- Notice of Entry of Order (I) Approving the Trustee's Amended Disclosure Statement and Fixing Time for Filing Acceptances or Rejections of Trustee's [Proposed] Plan of Liquidation Dated August 2, 2011, and (II) Notice of Hearing on Confirmation of the Plan and for Filing Objections [Docket No. 1735] (the "Notice"); and

- Amended Disclosure Statement for Chapter 11 Trustee's Plan of Liquidation Dated August 2, 2011 [Docket No. 1715], including all exhibits thereto, which exhibits include the Chapter 11 Trustee's [Proposed] Plan of Liquidation Dated August 2, 2011 [Docket No. 1574].

(5)     On October 24, 2011, at the direction of Peggy Hunt and Nathan Seim, I caused

copies of the Notice to be served via U.S. First Class Mail, postage prepaid, upon those persons

and entities listed on the service list attached hereto as Exhibit 2 at the addresses shown thereon.

I declare under penalty of perjury that the foregoing is true and correct to the best of my

knowledge, information, and belief.

DATED this 2nd day of December, 2011.

Patricia Brown

# EXHIBIT 1

2M Investments, Inc.
498 Blakeland Drive
Spring Creek, NV 89815-6149

Igor Abrarnovich
6 Hemlock Lane
Simsbury, CT 06070-2809

Sunflower Investments LLC
Adamson Family Trust
1926 Meadow Downs Way
Salt Lake City, UT 84121-3034

Kevin W. Bates
1724 Sunrise Meadow Drive
Sandy, UT 84093-2441

Greg Airhart
4958 Wander Lane
Holladay, UT 84117-6453

Alan & Julie Olsen Family Trust
11870 Brookglen Drive
Sandy, UT 84092-7146

Everett J. Bassett
P.O. Box 144
Forest Knolls, CA 94933-0144

Ray Andrus
6818 West 9800 North
Highland, UT 84003-5618

Thomas Andre
2029 Maple Grove Way
Bountiful, UT 84010-1003

Ariel, Arid, Brooke and Noam Kalter
102 Glen Side
Wildon, CT 06897-4049

Anthony Angilletta
155 Weed Street
New Canaan, CT 06840-6116

Dominick Angilletta
Sandra Angilletta, Kristina Angilletta
1017 80th Street
Brooklyn, New York 11228-2619

Family Investments LLC
Atherton Park, LLC; A. Ross Bowen
791 Draper Heights Way
Draper, UT 84020-7636

Debbie & Martin Arnell
Robbie Arnell 3
856 West Hempstead
Eagle, ID 83616-6437

Val Arbon
Bonnie Lee Arbon Trust
1276 East 620 North
Orem, Utah 84097-5444

RBB 3350, LLC
B4 Holdings, LLC
P.O. Box 171055
Salt Lake City, UT 84117-1055

Audrey S. Turner Living Trust
Douglas S. & Beverly Jensen Trust
1825 Visconti Drive
Sandy, UT 84093

Robert D. Irvine
Irvine Investment Company
B & SI Investments LLC
920 East Woodoak Lane, #200
Salt Lake City, UT 84117-3568

CMH, LLC
10959 South 1300 West
Salt Lake City, UT 84095-8228

Anne Barnes
Duncan Barnes
113 Mill Island Road
Arrowsic, ME 04530-7418

Jordan Barnes
9635 Belloak Lane
Waxhaw, NC 28173-6767

Wilford Chapman
719 North 600 East
Firth, ID 83236

MJB, Ltd; Hovik Baghoomian,
Bodell Construction Company
c/o Jerome Romero, Jones Waldo
170 South Main St., #1500
Salt Lake City, UT 84101-1644

Detlef Fuhrmann
Edith Bley-Fuhrmann
215 Mountain Road
Wilton, CT 06897-1529

Robert & Kari Cardone
17 Park Lane
Darien, CT 06820-3831

Marilyn & Herbert Bonkovsky
Health Consultants of New England
2214 Cumberland Avenue
Charlotte, NC 28203-6009

Kenneth & Patricia Bell
2893 County Road
Holladay, UT 84121

Wilbert Chun
777 West Putnam Avenue
Greenwich, CT 08830

Margery S. Conron
70 Hoyt Street
New Canaan, CT 06840-5632

John A. Clawson
6113 South Shin Street
Salt Lake City, UT 84123

William Daley
27 Alpine Road
Trumbull, CT  06611

John A. Clawson, III
6443 South Andes Way
West Jordan, UT  84084

Loren Davis
361 Vermillion Avenue
St. George, UT  84790-8340

Joann DeVarney
62 Spruceland Road
Enfield, CT  06082-2359

Bruce N. Dana
34 Kellogg Road
Marlborough, CT  06447-1238

Berne F. Eiserloh
202 Veda Mae Drive
San Antonio, TX  78216

Keith & Chloe Dangerfield
8332 West Powell Avenue
Magna, UT  84044-1873

Carl Creiner
2 Westview Lane
Norwalk, CT  06854-2413

H. Joseph & Sue Dostal
15 Geneva Road
Norwalk, CT  06850-2708

Donald & Kathleen Petersen Fam.
1983 Revocable Trust
6439 Orange Hill Lane
Carmichael, CA  95608

Margaret Duggan
21 Rhinecliff Road
Brewster, NY  10509

Jerry D. Evans
2006 Brady Creek Drive
Sandy, UT  84093

Earl Zarbock IRA
11429 South 3100 East
Sandy, UT  84092-4957

J. Brent Davis
2524 West Timber Drive
Eagle, ID  83616-4665

Dolores Freccia
11 Westwood Place
Stamford, CT  06902-1013

Barbara Felter
24 Harris Street
Norwalk, CT  06850-2043

Daniel Doolittle
8 Oak Bluff Road
Kennebunk, ME  04043-6872

Richard Folkerson
1766 Lorien Drive
Bountiful, UT  84101-1077

Charleen Ernst
1954 Dolphin Blvd., South
So. Pasadena, FL  33707-3810

Lucille Franzen
777 East South Temple, Ste. 7D
Salt Lake City, UT  84102

Albert Gates
81 Power Street
Providence, RI  02906-1013

Zhenfang Ge
1405 Siesta Drive
Sandy, UT  84093-6139

Florence McCrery Trust
Paul M. Spring, Trustee
52 Pawl Lane
New Canaan, CT  06840

Brent Hatch
10 West Broadway, Ste. 400
Salt Lake City, UT  84101

Shari Foulger
1340 Farm Hill Drive
Salt Lake City, UT  84117-7354

Kevin Gagnon
1225 Vienna Dr., Ste. 329
Sunnyvale, CA  94089

Kim Gordon
12004 South Bear Hills Drive
Draper, UT  84020-9651

Hansen Properties, LLC
6360 Wrenhaven Road
Salt Lake City, UT  84121-2369

Jennifer Hardcastle
1940 Oliver Road
Santa Rosa, CA  95401-3818

Timothy Halfman
152 Ryans Run
Sicklerville, NJ  08081-3714

Luisa Greco
41 Bryn Mawr Terrace
Yonkers, NY  10701-5371

Kelly Gordon
P.O. Box 571367
Murray, UT  84157

Joseph R. Huss
3155 North 425 East
North Ogden, UT  84414-1607

Jeanne H. Hughes
1440 East 900 South
Salt Lake City, UT  84105-1620

Humphrey Revocable Living Trust
Betty Humphries
2111 Jefferson Davis Hwy, #417-S
Arlington, VA  22202

James Jackson
536 Sheffield Drive
Provo, UT  84604-5666

Lisa Hazlewood
Stuart Hazlewood
8 Yankee Hill Road
Westport, CT  06880-6529

Lisa Hersam
991 Moonlit Way
Folsom, CA  95630-7506

Nathan Jones
907 Haddon Hall Drive
Apex, NC  27502-4305

Lynn Hohi
21 Driftway Lane
New Canaan, CT  06840-6501

William Honan
P.O. Box 3357
Annapolis, MD  21403-0357

Jack Lardis
7 Old Sawmill Drive
Beacon Falls, CT  06403-1254

JLG VI
5 East 4800 South
Murray, UT  84107-3723

Marcile & Lynn James; Mark James;
Paige James, c/o Hatch Dodge Jam
10 West Broadway, #400
Salt Lake City, UT  84101

Raymond & Marta Kosh
1135 James Farm Road
Stratford, CT  06614-1047

Jackie Jesperson
737 E. Nolan Place
Chandler, AZ  85249-3342

Internal Revenue Service
P.O. Box 21126
Philadelphia, PA  19114-0326

Christopher Luise
848 Prospect Street
Plantsville, CT  06479

Jules Spotts Pension Trust
4 Cross Street
New Canaan, CT  06840-4837

Joseph R. Freccia Revocable Trust
1200 Summer Street, #107
Stamford, CT  06905

Joan B. Makowski
19 Berkeley St., Ste. C
Norwalk, CT  06850-3982

John W. Deaner Jr. Living Trust
1749 Founders Hill S.
Williamsburg, VA  23185

Sandy Johnston
6516 Star Bird Court
Elk Grove,  CA  95758-6268

Lynn Mangini
Steve Hauger
9 Wintergreen Lane
Avon, CT  06001-3221

LEECO
12703 Whisper Spring Cove
Draper, UT  84020-8774

Lori A. Lane
3115 East Ironside
Gilbert, AZ  85234

Aimee Madsen-Bourdo
254 East Wilson Avenue
Salt Lake City, UT  84115-1936

Bill Kleman
11133 Tall Pines Way
Sandy, UT  84092-5288

Jeffrey S. Knight
3089 E. Silver Hawk
Holladay, UT  84121-1573

Donna McCartney
1215 Sanchez Avenue
Burlingame, CA  94101

Connie Jeanne Larsen
1947 East Michigan Avenue
Salt Lake City, UT  84108-1323

Joseph V. Lucia
55 Puritan Drive
Trumbull, CT  06611-4972

Robert McGrath
32 Burritt Avenue
South Norwalk, CT  06854-3731

Mark Mann
233 Woodland Road
Storrs, CT  06258-2332

Majestic Investment Company
254 South 600 East, #100
Salt Lake City, UT  84102-2082

Holly Martin
1086 South 900 East
Salt Lake City, UT  84105-1350

MX3, LLC
Daniel F. Madsen
2896 Old Colony Circle
Holladay, UT  84117-6435

Michael J. Leckie
29 Doubleday Lane
Ridgefield, CT  06877

Marie Nigro
20 Pratt Road
Old Saybrook, CT  06475

William Maguire
464 Hartford Drive
Nutley, NJ  07110

James Mangum
13044 E. Summer Harvest Drive
Draper, UT  84020

Carl Olson
22 Lone Hollow
Sandy, UT  84092

John McFadden
P.O. Box 988
Lawai, HI  96765

Edwin L. Madsen
2896 Old Colony Circle
Holladay, UT  84117-6435

Nathan Momberger
6680 Coba Court
Salt Lake City, UT  84121

Lourdes Martinez
1575 Princeton Drive
San Jose, CA  95115

Peter McDaniel
49 Elmbrook Drive
Stamford, CT  06906

Ted C. Murdock
2600 South Highland Drive
Salt Lake City, UT  84106

Ethel Needler
4857 South 5050 West
Hooper, UT  84315-9426

Martin Wennerstrom 401K
2500 Ware Road
Austin, TX  78741-5721

Cathy Phillips
P.O. Box 823
Pleasant Grove, UT  84062

Kenneth M. Nigro
8 Shaw Drive
Simsbury, CT  06070

Peter Maughan
2830 Old Colony Circle
Holladay, UT  84117-6435

Greg Porter
1700 Dove Tail Lane
El Dorado Hills, CA  95762

Camie Miller
1261 Los Molinos Way
Sacramento, CA  95864-2871

Virginia Oakley
150 Freeman Avenue
Stratford, CT  06614-4021

Sarah Rodela
8610 Edgewood Grove Trail
Charlotte, NC  28226

Joseph E. Morgan
7530 Brookbend Lane
Sandy, UT  84093-6100

Linda N. Molnar
43 Arrowhead Way
Darien, CT  06820-5507

RZ 101 Trust
c/o Ron Zarbock
4973 Viewmont Cir
Salt Lake City, UT  84117

Phoenix Property Management
675 East 500 South, #340
Salt Lake City, UT 84102-2874

Mica Moseley
1754 Orchard Drive
Salt Lake City, UT 84106-3257

Salvation Ltd. Universe
406 East 300 South, #153
Salt Lake City, UT 84111

Progressive Services, LLC
Attn: Stan Hanks
6329 Howey Drive
Salt Lake City, UT 84121-2235

Henry & Marion Policinski
#3 Fore Royal Circle
Savannah, GA 31411-2722

Ellen Rossi
259 Jeliff Mill Road
New Canaan, CT 06840

John L. & Anne W. Rich
46 Elmbrook Drive
Stamford, CT 06906-1109

Casey Pulsipher
21521 East Portland Place
Auroro, CO 80016

Karen Ruddy
Ruddy, Gregory P. JT
1891 Hunters Ridge Drive
Bloomfield Hills, MI 48304

Andrew L. Rosenberg
4243 N. Waterford Ct.
Provo, UT 84604-5300

Laurence G. Paull
12620 10th Aven., NE
Seattle, WA 98125

Eric Silver
32 Merrywood Lane
Short Hills, NJ 07078-2220

Roundy Family Living Trust
1450 East Green Road
Fruit Heights, UT 84037-2304

Greg Petersen
2868 Prospect Park Dr., #600
Rancho Cordova, CA 95762

Taunnie Soderberg
1754 Orchard Drive
Salt Lake City, UT 84106-3257

William & Deborah Shields
336 Cedar Lane
New Canaan, CT 06840-5120

Kenneth D. Rawlings
9251 So. Hidden Peak Drive
West Jordan, UT 84088

Spencer & Christy Knight LT
1618 Cotswold Circle
Sandy, UT 84093-6255

Clark Smith
41 W. Guest Avenue
Salt Lake City, UT 84115-4405

Sharon M. Rosenberg
4243 Waterford Ct
Provo, UT 84604

Teresa Red McCormick
2411 Kensington Avenue
Salt Lake City, UT 84108-2415

Sandra Strong Realtor, LLC
3076 Orbetello Way
El Dorado Hills, CA 95762-4157

Sierra Loan Professionals, LLC
Attn: Scott D. Kramer
286 Prospect Park Dr., #600
Rancho Cordova, CA 95670

Charlie B. Stirling
2483 East Fairview Avenue, Ste. 102
Meridian, Idaho 83642

Scottsdale Hand Specialists
Profit Sharing Plan
5736 North 33 Place
Paradise Valley, AZ 85253-5030

Jeff L. Smith
8164 South 5220 West
West Jordan, UT 84081-2717

Universal Investment Company
254 South 600 East, #100
Salt Lake City, UT 84102-2082

Sogno Investments, LLC
2313 Rising Hill Road
Placerville, CA 95667-3819

Michael Serpa
749 Birch Street
Pocatello, ID 83201-6140

Spencer Taylor
12997 Summer Harvest Drive
Draper, UT 84020

Justin Strong
3076 Orhetello Way
El Dorado Hills, CA  95762-4157

Bonnie J. Sorensen
560 North 650 East
Orem, UT  84097

Charles B. Wilde, Jr.
1948 Port Seabourne Way
Newport Beach, CA  92660

John Spicer
5956 Bannock Highway
Pocatello, ID  83204-3855

Janet Suchsiand
2 Cider Lane
Norwalk, CT  06851

Sandra Waite
1318 East Rebecca Circle
Salt Lake City, UT  84117

Spring-Gundelach Trust
Paul M. Spring, Trustee
52 Fawn Lane
New Canaan, CT  06840-3301

Suzanne W. Deaner Living Trust
1749 Founders Hill S.
Williamsburg, VA  23185

Dan Weir
1216 West Crystal River Drive
Murray, UT  84123

Tim Willison Inc., 401K
4223 Frontera Drive
Davis, CA  95618

Hyman Spitz
1284 East 21st Street
Brooklyn, NJ  11210

Robert Zarbock
4155 Cecil Drive
Holladay, UT  84124-2947

Stephen N. Trout
340 Stellers Eagle Street NW
Salem, OR  97304-4269

Sterling Tool & Die, Inc.
206 Island Brook Avenue
Bridgeport, CT  06606

Michael Yohe
4 Robinmark Road
Prospect, CT 06712

Symmetry Management Group LLC
6360 Wren Haven
Holladay, UT  84121

Jan Torgersen
6424 Mercer Street
Houston, TX  77005-3734

CELP, LP
3514 East Desert Broom Way
Phoenix, AZ 85044

Teton West Construction, Inc.
4805 South 3300 West
Rexburg, ID  83440-4240

Susan M. Tarrant
10012 Sugar Mill Drive
Bradenton, FL  34212-2648

Teton West Construction, Inc.
Bagley Investments
c/o John Bagley
4805 South 3300 West
Rexburg, ID  83440-4240

Westmark Healthcare
Nick Mark
2433 Shadow Wood Circle
Holladay, UT  84117-6263

Milkis/Bouton Family Trust
4851 Silver Springs Drive
Park City, UT  84098

Richard Bennion
2917 East Casto Lane
Salt Lake City, Utah 84117

Winifred L. Kenyon Rev. Trust
19 Bayberry Hill Road
Ridgefield, CT  06877-6001

Brandon Walker
7750 Westridge Lane
Emmett, ID  83617-5028

Steve Hatch
861 South 225 West
Layton, Utah 84041

Cornelius J. Vandenhorn
P.O. Box 737
West Simsbury, CT  06092-0737

Thaddeus J. Zurkowksi
50 Iron Gate Road
Stamford, CT  06903-3801

Blaine Brown
2600 South Swallowtail Lane
Boise, ID 83706

Joseph & Barbara Zacconi
19 Maple Street
Darien, CT  06820-5207

American Express
P.O. Box 297871
Fort Lauderdale, FL  33329

Sierra Loan Prof'l, LLC; Claims
Mngt., Inc.; Horizon Managed Care
c/o Scott D. Kramer
286 Prospect Park Dr., #600
Rancho Cordova, CA  95670
John Spicer, individually and for
Intermountain Humanitarian
Foundation
5956 Bannock Highway
Pocatello, ID  83204-3855

Robert Roundy
P.O. Box 312
Kaysville, Utah 84037

Alvero LLC
Hal Beswick
3183 Kensington Drive
El Dorado Hills, CA 95762

Keiji Yasuo
675 E. 2100 South, Ste. Q
Salt Lake City, UT  84106

Robert Nilsen
c/o Rodney Snow or Sarah Campbell
201 South Main Street, Suite 1300
Salt Lake City, UT 84111

John Pinnock
2887 Northwood Dr.
Holladay, UT 84117

Rubelita Rea Living Trust
2 Westview Lane
Norwalk, CT 06854

Garry Bounder
125 Eastmoore Drive
Grantsville, UT  84029-9427

Jerold and Lauren Spitz
99 Highway Road
West Hartford, CT 0611

Robert Baxter, individually and as
registered agent for
BMW Properties, LLC
10421 South Jordan Gateway # 630
South Jordan, Utah 84095

Geraldine Thompson
Thompson Family Trust
2 Westview Lane
Norwalk, CT  06854

# EXHIBIT 1-A

# Rocky Mountain **R** **M** **A**
### A D V I S O R Y

October 24, 2011

Re: *Plan of Liquidation and Proposed Distribution—*
    *Waterford Funding, LLC, Case No. 09-22584 (Bankr. D. Utah)*

### <u>*ACTION REQUIRED BY NOVEMBER 28, 2011*</u>

Dear Creditors:

I have obtained approval from the Bankruptcy Court in the Waterford Funding, LLC bankruptcy
case referenced above (the "<u>Bankruptcy Case</u>"), to solicit your votes on the enclosed *Plan of
Liquidation Dated August 2, 2011*. I have also enclosed a *Disclosure Statement* to assist you in
understanding the *Plan*, and a Confirmation Hearing Notice and Ballot with instructions on how and
when to vote on the *Plan*.

I believe that approval of the *Plan* is in the best interests of all Creditors to, among other things,
allow for interim cash distributions to creditors holding allowed claims of monies that I have
collected since my appointment. The *Plan* also provides for my winding down of the Bankruptcy
Case and ultimate final distribution of monies collected.

### I RECOMMEND THAT YOU VOTE AND THAT YOU VOTE TO ACCEPT THE *PLAN*

<u>If confirmed, I will attempt to make interim cash distributions pursuant to the *Plan* to holders of
allowed claims by no later than March 1, 2012</u>. If the *Plan* is not confirmed, distributions will be
delayed and the Bankruptcy Case may be converted which would, in my opinion, increase the costs
of administering the Bankruptcy Case.

*Your vote is essential to confirmation of the Plan by the Bankruptcy Court. If I do not receive a
sufficient amount of votes accepting the Plan, the Bankruptcy Court may not be able to confirm the
Plan. Note that you will be bound by the Plan if it is confirmed even if you do not vote.*

Please read the *Plan* and *Disclosure Statement* carefully so that you can make an informed decision
regarding the *Plan*, and then complete and mail the enclosed Ballot in accordance with the
instructions that I have provided. <u>I must receive your Ballot by no later than November 28, 2011 for
it to be counted</u>.

Again, I encourage you to vote and to vote to accept the Plan.

Very truly yours,

*Gil A. Miller*
*Chapter 11 Trustee*

# EXHIBIT 1-B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| In re:<br><br>WATERFORD FUNDING, LLC,<br>WATERFORD LOAN FUND, LLC,<br>WATERFORD PERDIDO, LLC,<br>WATERFORD CANDWICH, LLC,<br>WATERFORD SERVICES, LLC, and<br>INVESTMENT RECOVERY, L.C.,<br><br>       Debtors. | **Bankr. Case No. 09-22584**<br>(Substantively Consolidated)<br><br>Chapter 11<br><br>The Honorable R. Kimball Mosier |

---

**BALLOT FOR ACCEPTING OR REJECTING CHAPTER 11 TRUSTEE'S PLAN OF LIQUIDATION
DATED AUGUST 2, 2011**

**[CREDITOR]**

**CLASS [    ]**

**VOTING CLAIM AMOUNT: $[_____]**

**ACTION REQUIRED *PRIOR TO* VOTING DEADLINE OF NOVEMBER 28, 2011**

Gil A. Miller, the duly appointed Chapter 11 Trustee ("Trustee") in the above-captioned bankruptcy case (the "Bankruptcy Case"), has filed a Plan of Liquidation Dated August 2, 2011 (the "Plan") for the Debtors. The records in the Bankruptcy Case indicate that you may be a holder of a Claim in the Class and amount stated above who is entitled to cast a vote through this Ballot to accept or reject the Plan. Thus, for purposes of this Ballot, you are a holder of a "Voting Claim" in the Class and amount stated above. **You are encouraged to vote to accept or reject the Plan. If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote.**

The Bankruptcy Court has approved the Trustee's Amended Disclosure Statement for the Plan (the "Disclosure Statement"), which provides information to assist you in deciding how to vote on the Plan. Thus, **the Disclosure Statement, attached to which as an Exhibit is the Plan, is enclosed with this Ballot, and you should review the Disclosure Statement and Plan before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.** The Bankruptcy Court's approval of the Disclosure Statement does not indicate approval of the Plan by the Court.

Instructions for completing this Ballot, *including deadlines for objecting to the classification or amount of your Voting Claim and for submitting this Ballot to ensure that it is counted,* are attached to this Ballot and should be reviewed.

This Ballot should be used by all holders of Voting Claims to vote to accept or reject the Plan. Acceptance of the Plan generally requires that the holders of two-thirds in dollar amount and more than one-half in number of the Voting Claims actually voted in each Class vote to accept the Plan. If any Class of Voting Claims rejects the Plan, the Bankruptcy Court may nonetheless confirm the Plan if it finds that the Plan provides fair and equitable treatment to, and does not discriminate unfairly against, the Class or Classes rejecting it, and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. As set forth in the Disclosure Statement, the Trustee encourages you to vote to accept the Plan

---

**VOTING DEADLINE**

**VOTING DEADLINE: This Ballot must be completed in full and the *original* must be submitted to the Trustee at the address below by mail, hand delivery, or overnight courier so that it is <u>RECEIVED</u> by the Trustee on or before <u>November 28, 2011</u>. If your Ballot is not received by the Trustee on or before the Voting Deadline, your vote will not count as either an acceptance or rejection of the Plan.**

**BALLOTS WILL NOT BE ACCEPTED BY E-MAIL, TELECOPY OR FACSIMILE TRANSMISSION.**

---

<u>**ACCEPTANCE OR REJECTION OF THE PLAN**</u>

**Item 1. Vote**. The undersigned votes all of its Voting Claim as follows (**check one box only**):

☐     to **Accept** the Plan.          ☐     to **Reject** the Plan.

**Item 2. Authorization**. By returning this Ballot, the undersigned certifies that he/she/it (a) has full power and authority to vote to accept or reject the Plan with respect to the Claim identified above, and (b) has received a copy of the Disclosure Statement (including any exhibits thereto) and understands that the solicitation of votes for the Plan is subject to all the terms and conditions set forth in the Disclosure Statement and the order approving the Disclosure Statement.

Dated: _____

_____
Name of Creditor (print or type)

_____
Signature

_____
Title (if corporation, LLC, partnership or you are otherwise acting in a representative capacity)

Address: _____

_____

Telephone Number: _____

**RETURN THIS BALLOT TO:**

**Peggy Hunt
Nathan Seim
Attn: Waterford Vote Tabulation
Dorsey & Whitney LLP
136 South Main St., Suite 1000
Salt Lake City, Utah 84101**

<u>**IMPORTANT**</u>

THIS BALLOT SHALL NOT CONSTITUTE OR BE DEEMED A PROOF OF CLAIM OR ANY OTHER ASSERTION OF A CLAIM.  THE FACT THAT YOU HAVE RECEIVED THIS BALLOT SHALL NOT PRECLUDE THE TRUSTEE FROM OBJECTING TO YOUR CLAIM FOR PURPOSES OF VOTING OR RECEIVING DISTRIBUTIONS UNDER THE PLAN, REGARDLESS OF WHETHER YOU VOTE TO ACCEPT OR REJECT THE PLAN.

IF YOU ARE SUBMITTING THIS BALLOT ON BEHALF OF ANOTHER ENTITY, YOU MUST SUBMIT SATISFACTORY EVIDENCE OF YOUR AUTHORITY TO SO ACT (E.G., A POWER OF ATTORNEY OR A CERTIFIED COPY OF BOARD RESOLUTION AUTHORIZING YOU TO SO ACT).

ONLY VOTES SUBMITTED ON THIS BALLOT BY HOLDERS OF VOTING CLAIMS WILL BE COUNTED, AND YOUR FAILURE TO FULLY COMPLETE THIS BALLOT AND RETURN IT TO THE TRUSTEE PRIOR TO THE EXPIRATION OF THE VOTING DEADLINE MAY DISQUALIFY THE BALLOT AND PRECLUDE YOUR VOTE FROM BEING COUNTED.

## VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT

1.      **General.**

The Ballot is submitted to you by the Trustee for the Debtors to solicit your vote to accept or reject the Plan.  The liquidating Plan is described in the Disclosure Statement, and as set forth in the Disclosure Statement, the Trustee is requesting that you vote by submitting this Ballot prior to the Voting Deadline, and to vote to accept the Plan.

All capitalized terms used but not defined in the Ballot shall have the meaning ascribed to such terms in the Plan. **YOU ARE ENCOURAGED TO READ THE PLAN AND DISCLOSURE STATEMENT IN THEIR ENTIRETY AND, IF POSSIBLE, CONSULT YOUR LEGAL ADVISOR BEFORE COMPLETING THE BALLOT.**

2.      **Your Voting Claim.**

**The Ballot has been pre-printed by the Trustee to indicate the Class and amount of your Claim for purposes of voting on the Plan (the "Voting Claim").  The amount of your Voting Claim is the amount of your Allowed Claim in the Bankruptcy Case based on the books and records of the Trustee.**

**PLEASE NOTE THAT ALTHOUGH YOUR CLAIM MAY BE ALLOWED FOR PURPOSES OF VOTING TO ACCEPT OT REJECT THE PLAN, THIS DOES NOT NECESSARILY MEAN THAT YOUR CLAIM WILL BE ALLOWED FOR PURPOSES OF RECEIVING DISTRIBUTIONS UNDER THE PLAN.  THE TRUSTEE RESERVES ALL RIGHTS AND DEFENSES WITH RESPECT TO THE ALLOWANCE OF YOUR CLAIM FOR ANY PURPOSES.  YOUR BALLOT SHALL NOT CONSTITUTE OR BE DEEMED A PROOF OF CLAIM OR ANY OTHER ASSERTION OF A CLAIM.**

3.      **Contesting Your Voting Claim—Deadline to File Motion Seeking Temporary Allowance of Claim.**

If you believe that the Class and/or amount of your Voting Claim as it appears on the first page of your Ballot is incorrect, you should immediately contact the Trustee's counsel, Dorsey & Whitney LLP at (801) 933-8956.

If, after contacting the Trustee's counsel, you still disagree with the Trustee's classification or amount of your Voting Claim, then *by no later than November 8, 2011,* you must file with the Bankruptcy Court and serve on the Trustee through undersigned counsel, a motion for an order pursuant to Federal Rule of Bankruptcy Procedure 3018(a) seeking temporary allowance of such Claim in a different amount or in a different Class for purposes of voting to accept or reject the Plan.  Such Motion must be made in accordance with the procedures set forth in the "Notice of Entry of Order (I) Approving the Trustee's Disclosure Statement and Fixing Time for Filing Acceptances or Rejections of Trustee's [Proposed] Plan of Liquidation Dated August 2, 2011, and (II) Notice of Hearing on Confirmation of the Plan and For Filing Objections."

4.      **Need to Use Ballot and Need to Vote.**

**TO VOTE AND HAVE YOUR VOTE COUNTED, YOU MUST USE THIS PRE-PRINTED BALLOT.  NO DOCUMENT OTHER THAN THIS PRE-PRINTED BALLOT WILL BE COUNTED.  PLEASE NOTE THAT YOUR VOTE WILL NOT BE COUNTED UNLESS YOU VOTE, AND IF THE PLAN IS CONFIRMED, YOU WILL BE BOUND BY THE PLAN EVEN IF YOU DO NOT VOTE TO ACCEPT OR REJECT THE PLAN.**

5.      **Voting Deadline.**

**TO HAVE YOUR VOTE COUNTED, YOU MUST COMPLETE, SIGN, AND RETURN THE ORIGINAL BALLOT SO IT IS RECEIVED BY THE TRUSTEE'S COUNSEL NO LATER THAN *NOVEMBER 28, 2011* (THE "VOTING DEADLINE").  *Ballots not received prior to the Voting Deadline will not be counted.*  If

-

you submit more than one Ballot voting the same Claim prior to the Voting Deadline, the last timely filed Ballot shall be counted.

Original Ballots must be delivered by mail, hand delivery, or overnight courier to the Trustee's counsel at the following address:

> Peggy Hunt
> Nathan Seim
> Attn: Waterford Vote Tabulation
> Dorsey & Whitney LLP
> 136 South Main Street, Suite 1000
> Salt Lake City, Utah 84101

**BALLOTS WILL NOT BE ACCEPTED BY E-MAIL, TELECOPY, OR FACSIMILE TRANSMISSION**

6.    <u>**Requirements for Proper Completion of Ballot.**</u>

To properly complete the Ballot, you must:

(i)    Cast one vote to accept or reject the Plan by checking the appropriate box in Item 1 of the Ballot;

(ii)    If completing this Ballot on behalf of another person or entity, you must (a) indicate your relationship with such person or entity and the capacity in which you are signing, and (b) submit with the Ballot satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolution authorizing you to act);

(iii)    Fully complete Item 2 of the Ballot, including by signing and dating your Ballot, and providing the contact information requested; and

(iv)    Return the original of your completed Ballot so that it is *received* by the Trustee's counsel on or before the Voting Deadline as discussed in paragraph 5 above.

---

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT OR THE VOTING PROCEDURES, INCLUDING THE CLASSIFICATION OR AMOUNT OF YOUR VOTING CLAIM, PLEASE CONTACT THE TRUSTEE'S COUNSEL AT (801) 933-8956.

---

# EXHIBIT 1-C

**SOLICITATION INFORMATION FOR WATERFORD FUNDING, LLC** *et al.*
**DIRECT ALL INQUIRIES TO THE CHAPTER 11 TRUSTEE'S COUNSEL:**
**DORSEY & WHITNEY LLP**
**TELEPHONE: (801) 933-8911 or EMAIL: difrancesco.moana@dorsey.com**

IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF UTAH

| | |
|---|---|
| In re:<br><br>WATERFORD FUNDING, LLC,<br>WATERFORD LOAN FUND, LLC,<br>WATERFORD CANDWICH, LLC,<br>WATERFORD PERDIDO, LLC,<br>WATERFORD SERVICES, LLC, *and*<br>INVESTMENT RECOVERY, L.C.,<br><br>Debtors. | Bankr. Case No. 09-22584<br>(Substantively Consolidated)<br><br>Chapter 11<br><br>The Honorable R. Kimball Mosier |

**IMPORTANT DATES**

- Deadline to File Motion to Estimate Claim for     November 8, 2011
  Voting Under Fed. R. Bankr. P. 3018(a)

- Deadline to Obtain Order on Motions     November 28, 2011
  Under Fed. R. Bankr. P. 3018(a)

- Voting Deadline:     November 28, 2011

- Plan Objection Deadline:     November 28, 2011

- Confirmation Hearing:     December 6, 2011 at 2:00 p.m. Mountain Time

**PACKET CONTENTS**

- Notice of Entry of Order (I) Approving the Trustee's Disclosure Statement and Fixing Time for Filing Acceptances or Rejections of Trustee's [Proposed] Plan of Liquidation Dated August 2, 2011, and (II) Notice of Hearing on Confirmation of the Plan and for Filing Objections

- Disclosure Statement for Chapter 11 Trustee's Plan of Liquidation Dated August 2, 2011

  - Exhibit A:    [Proposed] Chapter 11 Trustee's Plan of Liquidation Dated August 2, 2011
  - Exhibit B:    Summary of Receipts and Disbursements for Entities Controlled by Travis Wright
  - Exhibit C:    Schedule of Unpaid Administrative Expense Claims
  - Exhibit D:    Schedule of Asserted Priority Tax Claims (Disputed)
  - Exhibit E:    Schedule of Asserted Secured Claims (Disputed)
  - Exhibit F:    Schedule of Asserted General Unsecured Claims
  - Exhibit G:    Summary of Victim Claims
  - Exhibit G-1: Schedule of Allowed Victim Claims
  - Exhibit G-2: Schedule of Allowed Unfiled Victim Claims
  - Exhibit G-3: Schedule of Disputed Victim Claims
  - Exhibit H:    Waterford Enterprise Structure
  - Exhibit I:    Summary of Liquidated and Unliquidated Assets

**DORSEY & WHITNEY LLP**
**Peggy Hunt (Utah State Bar No. 6060)**
**Nathan S. Seim (Utah State Bar No. 12654)**
**136 South Main Street, Suite 1000**
**Salt Lake City, Utah 84101**
**Telephone: (801) 933-8911**
*Counsel for Gil A. Miller, Chapter 11 Trustee*

# EXHIBIT 2

2M Investments, Inc.
498 Blakeland Drive
Spring Creek, NV 89815-6149

Igor Abrarnovichf
6 Hemlock Lane
Simsbury, CT 06070-2809

Sunflower Investments LLC
Adamson Family Trust
1926 Meadow Downs Way
Salt Lake City, UT 84121-3034

Sandy & Greg Adamson
90 Lone Hollow
Sandy, UT 84092-5530

Greg Airhart
4958 Wander Lane
Holladay, UT 84117-6453

Alan & Julie Olsen Family Trust
11870 Brookglen Drive
Sandy, UT 84092-7146

American Express Bank FSB
c/o Becket and Lee LLP
P.O. Box 3001
Malvern, PA 19355-0701

Ray Andrus
6818 West 9800 North
Highland, UT 84003-5618

Thomas Andre
2029 Maple Grove Way
Bountiful, UT 84010-1003

Ariel, Arid, Brooke and Noam Kalter
102 Glen Side
Wildon, CT 06897-4049

Anthony Angilletta
155 Weed Street
New Canaan, CT 06840-6116

Dominick Angilletta
Sandra Angilletta, Kristina Angilletta
1017 80th Street
Brooklyn, New York 11228-2619

Family Investments LLC
Atherton Park, LLC; A. Ross Bowen
791 Draper Heights Way
Draper, UT 84020-7636

Debbie & Martin Arnell
Robbie Arnell 3
856 West Hempstead
Eagle, ID 83616-6437

Val Arbon
Bonnie Lee Arbon Trust
1276 East 620 North
Orem, Utah 84097-5444

RBB 3350, LLC
B4 Holdings, LLC
P.O. Box 171055
Salt Lake City, UT 84117-1055

Audrey S. Turner Living Trust
Douglas S. & Beverly Jensen Trust
1825 Visconti Drive
Sandy, UT 84093

Robert D. Irvine
Irvine Investment Company
B & SI Investments LLC
920 East Woodoak Lane, #200
Salt Lake City, UT 84117-3568

Raymond Whitbread
2571 Saint James Drive #305
Southport, NC 28461

Anne Barnes
Duncan Barnes
113 Mill Island Road
Arrowsic, ME 04530-7418

Jordan Barnes
9635 Belloak Lane
Waxhaw, NC 28173-6767

Everett J. Bassett
P.O. Box 144
Forest Knolls, CA 94933-0144

Hovik Baghoomain
3048 E. Silver Hawk Drive
Holladay, UT 84121-1572

GMG Investment, LLC
c/o Daniel O. Duffin
311 South State, #389
Salt Lake City, UT 84111

Kevin W. Bates
1724 Sunrise Meadow Drive
Sandy, UT 84093-2441

Laura Alice Amini
11731 South Winford Drive
Riverton, UT 84065

Kenneth & Patricia Bell
Bell Realty
2893 County Road
Holladay, UT 84121

Black Hawk Construction Co.; Black
Hawk Cons. Loan Funding; Man in
the Chair; Sarah Hawke Schroeder
One South School Ave., #1000
Sarasota, FL 34237

MJB, Ltd; Hovik Baghoomian,
Bodell Construction Company
c/o Jerome Romero, Jones Waldo
170 South Main St., #1500
Salt Lake City, UT 84101-1644

Judy K. Bennett
One Legend Lane
Sandy, UT 84092-4801

Marilyn & Herbert Bonkovsky
Health Consultants of New England
2214 Cumberland Avenue
Charlotte, NC  28203-6009

Garry Bounder
125 Eastmoore Drive
Grantsville, UT  84029-9427

Detlef Fuhrmann
Edith Bley-Fuhrmann
215 Mountain Road
Wilton, CT  06897-1529

C.J. Sumner
50232 Desert Arroyo Trail
Indian Wells, CA  92210

CMH, LLC
10959 South 1300 West
Salt Lake City, UT  84095-8228

Parson Behle & Latimer
c/o Tom Beckett
201 South Main Street, Suite 1800
Salt Lake City, UT 84111

Laurie A. Cayton, Trustee
US Trustee's Office
405 South Main, #300
Salt Lake City, UT  84111-3402

Wilford Chapman
719 North 600 East
Firth, ID 83236

Alvero LLC
Hal Beswick
3183 Kensington Drive
El Dorado Hills, CA 95762

CELP, LP
3514 East Desert Broom Way
Phoenix, AZ 85044

Robert & Kari Cardone
17 Park Lane
Darien, CT  06820-3831

Robert Nilsen
c/o Rodney Snow or Sarah Campbel
201 South Main Street, Suite 1300
Salt Lake City, UT 84111

Clear Image, Inc.
4949 Windplay Drive, #100
El Dorado Hills, CA  95762-9318

Margery S. Conron
70 Hoyt Street
New Canaan, CT  06840-5632

Joshua Crawford
1234 Sandy Ridge Drive
Sandy, UT  84094

Wilbert Chun
777 West Putnam Avenue
Greenwich, CT  08830

John A. Clawson, III
6443 South Andes Way
West Jordan, UT 84084

John A. Clawson
6113 South Shin Street
Salt Lake City, UT 84123

William Daley
27 Alpine Road
Trumbull, CT  06611

Bruce N. Dana
34 Kellogg Road
Marlborough, CT  06447-1238

Loren Davis
361 Vermillion Avenue
St. George, UT  84790-8340

Connie Jeanne Larsen Trust
1947 East Michigan Avenue
Salt Lake City, UT  84108

Carl Creiner
2 Westview Lane
Norwalk, CT  06854-2413

Dake Development Company
Dake Investment Company, LC
4415 South 1600 West
Hurricane, UT  84737-2562

Joann DeVarney
62 Spruceland Road
Enfield, CT  06082-2359

Margaret Duggan
21 Rhineclift Road
Brewster, NY  10509

Berne F. Eiserloh
202 Veda Mae Drive
San Antonio, TX 78216

Keith & Chloe Dangerfield
8332 West Powell Avenue
Magna, UT  84044-1873

J. Brent Davis
2524 West Timber Drive
Eagle, ID  83616-4665

Phil & Penny L. Davis
1005 Shippon Lane
Waxhaw, CT  28173

Donald & Kathleen Petersen Fam.
1983 Revocable Trust
6439 Orange Hill Lane
Carmichael, CA  95608

Daniel Doolittle
8 Oak Bluff Road
Kennebunk, ME  04043-6872

H. Joseph & Sue Dostal
15 Geneva Road
Norwalk, CT  06850-2708

Earl Zarbock IRA
11429 South 3100 East
Sandy, UT  84092-4957

Glade Ely
15191 So. Rose Canyon Road
Herriman, UT  84096-3658

Jerry D. Evans
2006 Brady Creek Drive
Sandy, UT  84093

Barbara Felter
24 Harris Street
Norwalk, CT  06850-2043

Lucille Franzen
777 East South Temple, Ste. 7D
Salt Lake City, UT  84102

Dolores Freccia
11 Westwood Place
Stamford, CT  06902-1013

Charleen Ernst
1954 Dolphin Blvd., South
So. Pasadena, FL  33707-3810

Florence McCrery Trust
Paul M. Spring, Trustee
52 Pawl Lane
New Canaan, CT  06840

Richard Folkerson
Kari Folkerson
Ka-Ri Investments
1766 Lorien Drive
Bountiful, UT  84101-1077

Zhenfang Ge
1405 Siesta Drive
Sandy, UT  84093-6139

Geraldine Thompson Trust
2 Westview Lane
Norwalk, CT  06854

Armand & Terry Glick
1927 West Betula Drive
Riverton, UT  84065-3158

Shari Foulger
1340 Farm Hill Drive
Salt Lake City, UT  84117-7354

Kevin Gagnon
1225 Vienna Dr., Ste. 329
Sunnyvale, CA  94089

Albert Gates
81 Power Street
Providence, RI  02906-1013

Hansen Properties, LLC
6360 Wrenhaven Road
Salt Lake City, UT  84121-2369

Jennifer Hardcastle
1940 Oliver Road
Santa Rosa, CA  95401-3818

Brent Hatch
10 West Broadway, Ste. 400
Salt Lake City, UT  84101

Joseph R. Goodman, Jr.,
57 West 200 South, Ste. 200
Salt Lake City, UT  84101-1636

Kelly Gordon
P.O. Box 571367
Murray, UT  84157

Kim Gordon
12004 South Bear Hills Drive
Draper, UT  84020-9651

Luisa Greco
41 Bryn Mawr Terrace
Yonkers, NY  10701-5371

C&M Custom Homes, Inc.
c/o Scott D. Preston, Stephanie O'Brien
Fillmore Spencer, LLC
3301 N. University Avenue
Provo, UT 84604

Timothy Halfman
152 Ryans Run
Sicklerville, NJ  08081-3714

Jeanne H. Hughes
1440 East 900 South
Salt Lake City, UT  84105-1620

Humphrey Revocable Living Trust
Betty Humphries
2111 Jefferson Davis Hwy, #417-S
Arlington, VA  22202

Joseph R. Huss
3155 North 425 East
North Ogden, UT  84414-1607

Lisa Hazlewood
Stuart Hazlewood
8 Yankee Hill Road
Westport, CT  06880-6529

Lisa Hersam
991 Moonlit Way
Folsom, CA  95630-7506

Humphrey Family Revocable Trust
c/o Mike Johnson
36 South State Street, Suite 1400
Salt Lake City, UT 84111

Lynn Hohi
21 Driftway Lane
New Canaan, CT  06840-6501

William Honan
P.O. Box 3357
Annapolis, MD  21403-0357

Dianne J. Hook, individually and for
DJ Inkers, LLC and Diane J. Inkers, LC
1701 Oakhaven Lane
Wanship, UT 84107

JLG VI
5 East 4800 South
Murray, UT  84107-3723

Marcile & Lynn James; Mark James;
Paige James, c/o Hatch Dodge Jam
10 West Broadway, #400
Salt Lake City, UT  84101

Jill R. Harsh Family Pro. Trust
861 South 225 West
Layton, UT  84041-3511

Jackie Jesperson
737 E. Nolan Place
Chandler, AZ 85249-3342

Internal Revenue Service
P.O. Box 21126
Philadelphia, PA  19114-0326

Gary Bolinder
125 Eastmoor Drive
Grantsville, Utah 84029

Travis Wright
P.O. Box 409
Draper, UT  84020-0409

Richard Bennion
2917 East Casto Lane
Salt Lake City, Utah 84117

James Jackson
536 Sheffield Drive
Provo, UT  84604-5666

Jules Spotts Pension Trust
4 Cross Street
New Canaan, CT  06840-4837

Joseph R. Freccia Revocable Trust
1200 Summer Street, #107
Stamford, CT  06905

Scott U. Kramer
401 Aria Court
El Dorado Hills, CA  95762

John W. Deaner Jr. Living Trust
1749 Founders Hill S.
Williamsburg, VA  23185

Sandy Johnston
6516 Star Bird Court
Elk Grove,  CA  95758-6268

Nathan Jones
907 Haddon Hall Drive
Apex, NC  27502-4305

LEECO
12703 Whisper Spring Cove
Draper, UT  84020-8774

Lori A. Lane
3115 East Ironside
Gilbert, AZ  85234

Jack Lardis
7 Old Sawmill Drive
Beacon Falls, CT  06403-1254

Bill Kleman
11133 Tall Pines Way
Sandy, UT  84092-5288

Jeffrey S. Knight
3089 E. Silver Hawk
Holladay, UT  84121-1573

Raymond & Marta Kosh
1135 James Farm Road
Stratford, CT  06614-1047

Scott Lambourne
10267 Chestnut View Ct.
South Jordan, UT  84095-7140

Joseph V. Lucia
55 Puritan Drive
Trumbull, CT  06611-4972

Christopher Luise
848 Prospect Street
Plantsville, CT  06479

Oilwell Properties, Winford
Partners, LLC and Robin McCulloch
1156 South State St., Ste. 105
Orem, UT  84097

Gerald B. Lambourne
2640 Milo Way
Holladay, UT 84117

Mark Lambourne
3536 South 1950 West
West Valley City, UT  84119-3827

Heather C. Lloyd
2411 Kensington Avenue
Salt Lake City, UT 84109-2415

Majestic Investment Company
254 South 600 East, #100
Salt Lake City, UT 84102-2082

Joan B. Makowski
19 Berkeley St., Ste. C
Norwalk, CT  06850-3982

Connie Jeanne Larsen
1947 East Michigan Avenue
Salt Lake City, UT 84108-1323

Michael J. Leckie
29 Doubleday Lane
Ridgefield, CT  06877

Talbot Lloyd
7389 Lost Canyon Circle
Salt Lake City, UT  84121-4628

Mark Mann
233 Woodland Road
Storrs, CT  06258-2332

James Mangum
13044 E. Summer Harvest Drive
Draper, UT 84020

Lynn Mangini
Steve Hauger
9 Wintergreen Lane
Avon, CT  06001-3221

MX3, LLC
Daniel F. Madsen
2896 Old Colony Circle
Holladay, UT  84117-6435

Edwin L. Madsen
2896 Old Colony Circle
Holladay, UT  84117-6435

Aimee Madsen-Bourdo
254 East Wilson Avenue
Salt Lake City, UT  84115-1936

William Maguire
464 Hartford Drive
Nutley, NJ  07110

Maurice C. Burton 2006 Rev Trust
3127 East 7000 South
Salt Lake City, UT  84121-3438

Donna McCartney
1215 Sanchez Avenue
Burlingame, CA  94101

John McFadden
P.O. Box 988
Lawai, HI  96765

Peter McDaniel
49 Elmbrook Drive
Stamford, CT  06906

Robert McGrath
32 Burritt Avenue
South Norwalk, CT  06854-3731

George McGovern
5422 Regal Drive
Fort Worth, TX  76132-4010

Martin Wennerstrom 401K
2500 Ware Road
Austin, TX  78741-5721

Holly Martin
1086 South 900 East
Salt Lake City, UT  84105-1350

Lourdes Martinez
1575 Princeton Drive
San Jose, CA  95115

Peter Maughan
2830 Old Colony Circle
Holladay, UT  84117-6435

Bruce C. McGovern
4404 Trotter Lane
Flower Mound, TX  75028

Julie Olsen
Lone Tree Trust
c/o Elaine Monson
36 South State Street, Suite 1400
Salt Lake City, UT 84111

Ethel Needler
4857 South 5050 West
Hooper, UT  84315-9426

Marie Nigro
20 Pratt Road
Old Saybrook, CT  06475

Kenneth M. Nigro
8 Shaw Drive
Simsbury, CT  06070

Virginia Oakley
150 Freeman Avenue
Stratford, CT  06614-4021

Carol Olson
22 Lone Hollow
Sandy, UT  84092

Carrie Miller
1261 Los Molinos Way
Sacramento, CA  95864-2871

Linda N. Molnar
43 Arrowhead Way
Darien, CT  06820-5507

Nathan Momberger
6680 Coba Court
Salt Lake City, UT  84121

Joseph E. Morgan
7530 Brookbend Lane
Sandy, UT  84093-6100

Mica Moseley
1754 Orchard Drive
Salt Lake City, UT  84106-3257

Ted C. Murdock
2600 South Highland Drive
Salt Lake City, UT  84106

Phoenix Property Management
675 East 500 South, #340
Salt Lake City, UT  84102-2874

Henry & Marion Policinski
#3 Fore Royal Circle
Savannah, GA  31411-2722

Scott T. Poston
Rodriguez-Poston & Poston
314 Main Street, #200
Park City, UT  84060

Progressive Services, LLC
Attn: Stan Hanks
6329 Howey Drive
Salt Lake City, UT  84121-2235

Casey Pulsipher
21521 East Portland Place
Auroro, CO  80016

RE 101 Trust
345 North 950 East
American Fork, UT  84003-1852

Patrick & Hilary Steinmetz
c/o Steinmetz Associates
17654 Aileen Way
Grass Valley, CA  95949

Laurence G. Paull
12620 10th Aven., NE
Seattle, WA  98125

Cathy Phillips
P.O. Box 823
Pleasant Grove, UT  84062

Julie Olsen
Lone Tree Trust
11870 Brookglen Drive
Sandy, Utah 84092

Greg Petersen
2868 Prospect Park Dr., #600
Rancho Cordova, CA  95762

Greg Porter
1700 Dove Tail Lane
El Dorado Hills, CA  95762

J. Kyle & JoAnne K.  Robertson
3202 Porto Fino Court
Sandy, UT  84093-6534

JSK Investments, LLC
c/o Russell Gallian
965 East 700 South, Suite 305
St. George, Utah 84790

Sarah Rodela
8610 Edgewood Grove Trail
Charlotte, NC  28226

Kristen Rogers
1219 West 12400 South
Riverton, UT  84065

Lindsey Rolls
6104 Robin Hill Road
Nashville, TN 37205-3230

Ronald H. Sargis
Herner Stark & Marois
2150 River Plaza Dr., Ste. 450
Sacramento, CA  95833

REM Capital, LLC
675 East 500 South, #340
Salt Lake City, UT  84102

Dennis K. Poole
4543 S. 700 E., Suite 200
Murray, UT  84107

Ron Zarbock, individually and for his
entities
4973 Viewmont Cir
Salt Lake City, UT  84117

John L. & Anne W. Rich
46 Elmbrook Drive
Stamford, CT  06906-1109

Kenneth D. Rawlings
9251 So. Hidden Peak Drive
West Jordan, UT  84088

JSK Investments, LLC
c/o Jeff Klein, registered agent
264 S Stagecoach
Brookside, UT 84782

S. Cart
345 North 950 East
American Fork, UT  84003

Sue Riley
440 Huckleberry Trail
Saint Johns, FL 32259

Marc Jenson
2560 Riviera Drive
Laguna Beach, CA 92651

SRG, LLC
5 East 4800 South
Murray, UT 84107

Mortgage Electronic Registration
c/o Stewart T. Matheson
648 E. First South
Salt Lake City, UT  84102

Salvation Ltd. Universe
406 East 300 South, #153
Salt Lake City, UT  84111

Andrew L. Rosenberg
4243 N. Waterford Ct.
Provo, UT 84604-5300

Sharon M. Rosenberg
4243 Waterford Ct
Provo, UT 84604

Ellen Rossi
259 Jeliff Mill Road
New Canaan, CT  06840

Roundy Family Living Trust
Matt Roundy
1450 East Green Road
Fruit Heights, UT 84037-2304

Roundy Living Trust
P.O. Box 312
Kaysville, UT  84037-0312

Karen Ruddy
Ruddy, Gregory P. JT
1891 Hunters Ridge Drive
Bloomfield Hills, MI  48304

William & Deborah Shields
336 Cedar Lane
New Canaan, CT  06840-5120

Sierra Loan Prof'l, LLC; Claims
Mngt., Inc.; Horizon Managed Care
c/o Scott D. Kramer
286 Prospect Park Dr., #600
Rancho Cordova, CA  95670

Eric Silver
32 Merrywood Lane
Short Hills, NJ  07078-2220

Clark Smith
41 W. Guest Avenue
Salt Lake City, UT 84115-4405

Jeff L. Smith
8164 South 5220 West
West Jordan, UT  84081-2717

Taunnie Soderberg
1754 Orchard Drive
Salt Lake City, UT 84106-3257

Sandra Strong Realtor, LLC
3076 Orbetello Way
El Dorado Hills, CA  95762-4157

Corrine L. Michel
Trustee for Corinne L. Michel Trust
11717 South Winford Drive
Riverton, UT  84065

Chris L. Schumtz
Schmutz & Mohlman
533 West 2600 South, Ste. 100
Bountiful, UT  84101-7745

Scottsdale Hand Specialists
Profit Sharing Plan
5736 North 33 Place
Paradise Valley, AZ 85253-5030

Michael Serpa
749 Birch Street
Pocatello, ID 83201-6140

Bruce H. Shapiro
331 South Rio Grande, Ste. 302
Salt Lake City, UT  84101-1238

Sogno Investments, LLC
2313 Rising Hill Road
Placerville, CA  95667-3819

Bonnie J. Sorensen
560 North 650 East
Orem, UT  84097

Spencer & Christy Knight LT
1618 Cotswold Circle
Sandy, UT 84093-6255

Justin Strong
3076 Orhetello Way
El Dorado Hills, CA  95762-4157

Janet Suchsiand
2 Cider Lane
Norwalk, CT  06851

Masco Contractor Services Central
175 South Geneva Road
Lindon, UT  84042

Fred A. & Kathryn H. Thompson
11684 South Winford Drive
Riverton, UT 84065

Suzanne W. Deaner Living Trust
1749 Founders Hill S.
Williamsburg, VA  23185

Teresa Red McCormick
2411 Kensington Avenue
Salt Lake City, UT  84108-2415

John Spicer, individually and for
Intermountain Humanitarian
Foundation
5956 Bannock Highway
Pocatello, ID 83204-3855

Hyman Spitz
1284 East 21st Street
Brooklyn, NJ  11210

Stephanie L. Sponsel
12723 Capitol Plaza
Omaha, NE  68154-2180

Spring-Gundelach Trust
Paul M. Spring, Trustee
52 Fawn Lane
New Canaan, CT  06840-3301

Sterling Tool & Die, Inc.
206 Island Brook Avenue
Bridgeport, CT  06606

Charlie B. Stirling
2483 East Fairview Avenue, Ste. 102
Meridian, Idaho 83642

Tim Willison Inc., 401K
4223 Frontera Drive
Davis, CA  95618

Jan Torgersen
6424 Mercer Street
Houston, TX  77005-3734

Daniel J. Torkelson
Cohne Rappaport & Segal
257 East 200 South, Ste. 700
Salt Lake City, UT  84147-0008

Stephen N. Trout
340 Stellers Eagle Street NW
Salem, OR  97304-4269

Richard Mark Gray & Sheila M. Gray
11686 South Winford Drive
Riverton, UT  84065

Universal Investment Company
254 South 600 East, #100
Salt Lake City, UT  84102-2082

Teton West Construction, Inc.
Bagley Investments
c/o John Bagley
4805 South 3300 West
Rexburg, ID 83440-4240

Susan M. Tarrant
10012 Sugar Mill Drive
Bradenton, FL  34212-2648

Spencer Taylor
12997 Summer Harvest Drive
Draper, UT  84020

Symmetry Management Group LLC
6360 Wren Haven
Holladay, UT  84121

Milkis/Bouton Family Trust
4851 Silver Springs Drive
Park City, UT  84098

Geraldine Thompson
Thompson Family Trust
2 Westview Lane
Norwalk, CT  06854

Nick Mark, individually and as
registered agent for Westmark
Healthcare
2433 Shadow Wood Circle
Holladay, UT  84117-6263

Glenn H. Westphal, Violet Westphal,
Debbie Westphal, individually and
as registered agent for COMP., Inc.
759 East Spring View Drive
Salt Lake City, UT  84106

Charles B. Wilde, Jr.
1948 Port Seabourne Way
Newport Beach, CA  92660

Winifred L. Kenyon Rev. Trust
19 Bayberry Hill Road
Ridgefield, CT  06877-6001

Shannon M. Wright
2621 Providence Ct
Salt Lake City, UT  84121-5992

Jordan W. Wright
1382 Crocker Drive
El Dorado Hills, CA  95762-3788

Cornelius J. Vandenhorn
P.O. Box 737
West Simsbury, CT  06092-0737

W. W. Daley
27 Alpine Road
Trumbull, CT  06611-2113

Sandra Waite
1318 East Rebecca Circle
Salt Lake City, UT  84117

Russell S. Walker
Woodbury & Kesler
265 East 100 South, #300
Salt Lake City, UT  84111-1647

Brandon Walker
7750 Westridge Lane
Emmett, ID  83617-5028

Dan Weir
1216 West Crystal River Drive
Murray, UT  84123

Joseph & Barbara Zacconi
19 Maple Street
Darien, CT  06820-5207

Earl Zarbock Family LP
11429 South 3100 East
Sandy, UT  84092-4957

Robert Zarbock
4155 Cecil Drive
Holladay, UT  84124-2947

Ge Zhenfang
1405 Siesta Drive
Sandy, UT  84093

Thaddeus J. Zurkowksi
50 Iron Gate Road
Stamford, CT  06903-3801

John Scheid
7881 South 450 East
Sandy, Utah 84070

Shayne Woolsey
11400 South 1382 West
South Jordan, UT  84095

JoAnn Murdock
2600 South Highland Drive
Salt Lake City, UT  84106

Tracy Wright
Walker Wright
P.O. Box 409
Draper, UT  84020-0409

Willis L. Wright
12827 So. Boulter
Draper, UT  84020-9134

Keiji Yasuo
Keiji Salon
675 E. 2100 South, Ste. Q
Salt Lake City, UT  84106

Michael Yohe
4 Robinmark Road
Prospect, CT 06712

US Attorneys Office
Attn: Mark Harada
185 South State Street, Ste. 300
Salt Lake City, UT  84111

Washington Mutual Bank
c/o ACS Image Solutions
12691 Pala Drive, MS156DPCA
Garden Grove, PA  92841

Salt Lake County Assessor's Office
2001 South State Street, N2300
Salt Lake City, UT  84190

Securities & Exchange Commission
c/o Alison Okinaka
15 W. South Temple, Ste. 1800
Salt Lake City, UT  84101

The First Nat'l Bank of Chicago
One First Nat'l Plaza, Ste. Q126
Chicago, IL  60670-0126

Steven Call
Larry Moore
Ray Quinney & Nebeker PC
36 South State Street, #1400
Salt Lake City, UT  84101

Portfolio Investments, LLC
c/o Scott Brand
3115 E Lion Lane Suite 300 Salt Lake
City UT 84121

Capital One Bank
P.O. Box 30285
Salt Lake City, UT 84130

David A. McPhie
2105 E. Murray Holladay Road
Salt Lake City, UT  84117

American Express
P.O. Box 297871
Fort Lauderdale, FL  33329

Western Landscape, Inc.
237 West Berger Lane
Murray, UT  84107

Waterford Schools
1480 East 9400 South
Salt Lake City, UT  84093

Barclays Bank Delaware
125 South West Street
Wilmington, DE  19801

Bank of America
P.O. Box 15102
Wilmington, DE  19886

Barclays Bank Delaware
1007 Orange Street
Wilmington, DE  19801

Express Recovery Service
2480 South Main, Ste. 208
Salt Lake City, UT  84115

Capital One
P.O. Box 85520
Richmond, VA  23285

Express Recovery
2790 Decker Lake Drive
Salt Lake City, UT  84119-2057

Mtn Land Collection
P.O. Box 1280
American Fork, UT  84003

Gil A. Miller, Trustee
Rocky Mountain Advisory
215 South State, Ste. 550
Salt Lake City, UT  84111-2319

IHC Health Services
4646 W. Lake Park, B52
Salt Lake City, UT  84120

US Bank
P.O. Box 130
Hillsboro, OH  45133

NCO  Fin/35
P.O. Box 41726
Philadelphia, PA  19101

Providian
P.O. Box 9023
Pleasanton, CA  94566

World's Foremost Bank
4800 NW  1st, Ste. 300
Lincoln, NE  68521

World's Foremost Bank
P.O. Box 82608
Lincoln, NE  68521

Department of Commerce
160 East 300 South
Salt Lake City, UT  84114

Capital Premium Financing, Inc.
P.O. Box 30293
Salt Lake City, UT  84130-0293

Brand Children's Trust, Scott Brand
Michael Brand, Portfolio Investments
c/o Mark R. Carman
299 S. Main Street, Suite 1300
Salt Lake City, UT 84111

Utah State Tax Commission
210 North 195 West
Salt Lake City, UT  84134-0100

Anytime Services
1756 South Sandhill Road
Orem, UT  84058

Bonneville Research
170 South Main, Ste. 775
Salt Lake City, UT  84101

Brown Project Design
3815 Eastwood Lane
Salt Lake City, UT  84109

Utah Unemployment Comp. Fund
P.O. Box 45233
Salt Lake City, UT  84145-0233

Ron Smith
258 East 13275 South
Draper, UT  84020

PRS, LLC
258 East 13275 South
Draper, UT  84020

DOPL
P.O. Box 146741
Salt Lake City, UT  84114-6741

Dudley & Associates
353 East 1200 South
Orem, UT  84058

American Express
P.O. Box 650448
Dallas, TX  75265-0448

High Tech Signs
1201 South Redwood Road
Salt Lake City, UT  84104

Lami Park, LLC
5531 Walker Estates Circle
Salt Lake City, UT  84117-7660

Mendenhall Architectural Design
1709 E. Murray Holladay Road
Salt Lake City, UT  84117

PEPG
421 West 12300 South
Draper, UT 84020

Bowcutt's Flooring America, Inc.
1227 West 9000 South
West Jordan, UT 84088

Copies Unlimited
1995 West Alexander Street
Salt Lake City, UT 84119

Salt Lake Home Builders Assoc.
9069 South 1300 West
West Jordan, UT 84088

Stoker Architecture, Inc.
1733 Sidewinder Drive
Park City, UT 84060

T-Mobile
P.O. Box 680252
Dallas, TX 75266-0252

The Buckner Company
6550 South Millcreek Drive, #300
Salt Lake City, UT 84121

Tracy Stocking & Associates
17 Exchange Place
Salt Lake City, UT 84111

United States Treasury
P.O. Box 105078
Atlanta, GA 30348-5078

First Utah Bank
11025 South State Street
Sandy, UT 84070

Galaxy Gate Systems
1015 Woodtech Pkwy.
Ball Ground, GA 30107-4406

Evolution, Inc.
9906 Mumford Drive
Sandy, UT 84094

Allridge Plumbing LLC
295 E. 400 North
Orem, UT 84057

Hearth and Home Distributors
248 West 9420 South
Sandy, UT 84070

Golling Construction, Inc.
211 North 850 East
Pleasant Grove, UT 84062

Copper Valley Electric LLC
P.O. Box 1109
West Jordan, UT 84084-7109

Dawson Development LLC
P.O. Box 346
Riverton, UT 84065

Decked Out Builders, Inc.
P.O. Box 870
Riverton, UT 84065-0870

Down N Dirty Cleaning
P.O. Box 262
Pleasant Grove, UT 84062

Dura-Crete, Inc.
P.O. Box 65489
Salt Lake City, UT 84165

Dwight W. Peterson & Sons
P.O. Box 357
Riverton, UT 84065

Quicksilver Concrete
1358 North 1200 East
Lehi, UT 84043

Questar Gas
P.O. Box 45841
Salt Lake City, UT 84139-0001

RBR Trucking & Transport, LLC
P.O. Box 405
Springville, UT 84663

Geneva Rock Products, Inc.
P.O. Box 535
Orem, UT 84059

Rocky Mountain Power
1033 NE 6th Avenue
Portland, OR 97258-0001

Rome Concrete, Inc.
973 West 240 North, Ste. 1-A
Lindon, UT 84042

Homeview Technologies, Inc.
777 South State Street
Orem, UT 84058

Mendenhall Architecture & Design
1709 East Murray Holladay Blvd.
Salt Lake City, UT 84117

Oilwell Properties, L.C.
P.O. Box 1509
Orem, UT 84059

Owell Precast Inc.
P.O. Box 2347
Sandy, UT 84117

PEPG Engineering
8805 S. Sandy Parkway
Sandy, UT 84070

PRS, LLC
258 East 13275 South
Draper, UT 84020

Superior Water & Air
3536 South 1950 West
West Valley City, UT 84119

Tuck Landscaping
237 Berger Lane
Murray, UT 84107

Stone Unlimited, Inc.
3267 South 300 West
Salt Lake City, UT 84115-3410

Riverton City
P.O. Box 429
Riverton, UT 84065-0429

Westbrook Construction Inc.
117 East 12675 South
Draper, UT 84020

Wasatch Title
1245 Brickyard Rd., Ste. 350
Salt Lake City, UT 84106-2690

Salsbury Industries Accounting
1010 East 62nd Street
Los Angeles, CA 90001

SCR Excavation, Inc.
11400 South 1382 West
South Jordan, UT 84095

SCR Excavation, LLC
Rodney Woolsey
11400 South 1382 West
South Jordan, UT 84095

Slip Right & Dwight W. Peterson
5276 Fox Hunters Loop
Lehi, UT 84043

South Jordan Canal Company
P.O. Box 951022
South Jordan, UT 84095

State of Utah
Department of Commerce
160 East Broadway
Salt Lake City, UT 84111

Rubelita Rea Living Trust
2 Westview Lane
Norwalk, CT 06854

Troy W. Thompson
Irvine and Thompson, LLC
2039 East Doris Way
Salt Lake City, UT 84124

Salt Lake County Treasurer
Government Center
2001 South State, N1200
Salt Lake City, UT 84190

Wall Bros., LLC
1782 South 450 West
Lehi, Utah 84043

Heavy Hauling, Inc.
c/o Eveland & Associates, PLLC
8833 South Redwood Road, Ste. C
West Jordan, UT 84088

Mountainview Builders Supply Inc.
5367 W. 4700 South
Salt Lake City, UT 84118

Wildewood Cabinets Etc., Inc.
P.O. Box 853
Lehi, UT 84043-0853

James R. Blakesley
2595 East 3300 South
Salt Lake City, UT 84109

Dwight W. Peterson & Sons Exc.
14660 South 876 West
Bluffdale, UT 84065

Robert E. Luce, Jr.
Shumway Van & Hansen
160 W. Canyon Crest Road
Alpine, UT 84004

Daniel Ellingson
3557 Cove Point Drive
Salt Lake City, UT 84109

Anne Drake
Counsel for Daniel Ellingson
175 South Main Street, #300
Salt Lake City, UT 84111

Evan S. Strassberg
Vantus Law Group
3165 East Millrock Drive, #160
Salt Lake City, UT 84121

Alan Redd, Registered Agent
Redd Power Inc.
P.O. Box 171435
Holladay, UT 84117-1435

Alan Redd, Registered Agent for
Redd Power, Inc.
2487 Haven Lane
Salt Lake City, Utah 84117

Danny Humphrey
217 Deerfield Lane
Alpine, UT 84004

Nick Mark
c/o Steve Call
36 South State Street, Suite 1400
Salt Lake City, UT 84111

Dake Development Company
Dake Investment Company, LC
c/o Mike Johnson or David Leigh
36 South State Street, Suite 1400
Salt Lake City, UT 84111

The Estate of Fred Westphal
759 East Spring View Drive
Salt Lake City, UT  84106

Brandt Family LLC
1095 Park Avenue
New York, NY 10128

Jed Oviatt
2684 Summerwood Dr
Layton, UT 84040

Jake Harouny
5523 Walker Estates Circle
Salt Lake City, Utah 84117

James Bodell
586 Fine Drive
Salt Lake City, Utah 84115

Jared Inouye
Counsel for Jake Harouny and First
Star Funding, LLC
3165 E. Millrock Dr., Suite 500
Salt Lake City, UT 84121

John Conroy
990 Noble Champions Way
Bartonville, TX 76226

John Conroy
c/o Randy Ford Taub
1004 Crystal Springs Drive
Allen, TX 75013

Tracy Jones
c/o Jeffrey Walker
9537 South 700 East
Sandy, UT 84070

Alan Smith
Counsel for Mark, Gerald, and Scott
Lambourne; Milford Partners, LLC
1169 East 4020 South
Salt Lake City, UT 84124

Coury Lloyd
c/o Mark Ethington
1218 W. South Jordan Pkwy., #B
P.O. Box 95921
South Jordan, UT 84095

Coury Lloyd
4047 South Cumberland Road
Salt Lake City, Utah 84124

Tracy Jones
12552 South 125 West
Draper, Utah 84020

Alan Smith
Counsel for Kristin Rogers
1169 East 4020 South
Salt Lake City, UT 84124

Alan Smith
Counsel for Superior Water and Air
and Superior Soft Water
1169 East 4020 South
Salt Lake City, UT 84124

Jet Trust, LLC
c/o Michael Emery
299 South Main Street
P.O. Box 2465
Salt Lake City, UT 84110-2465

Jet Trust, LLC
4700 Nelson Court
Park City, Utah 84098

Eric Pearson
10421 S. Jordan Gateway, Suite. 600
Salt Lake City, Utah 84095

William Hawes
3043 West Sugarberry Drive
Eagle, ID 83616

American Express Travel Related
Services
c/o Robin Russell
600 Travis, Suite 4200
Houston, TX 77002

William Hawes
c/o Shawn Potter
2 South Main St., Suite 2D
Heber, UT 84032

American Express Travel Related
Services
c/o CT Corporation System
136 East South Temple #2100
Salt Lake City, Utah 84111

William Hawes
364 Laurel Road
New Canaan, Ct 06840

First Star Funding, LLC
c/o Roy B. Moore, registered agent
428 East Winchester Street, Ste. 140
Murray, Utah 84107

Dan Cloward
5718 Dannon Way, Suite A
West Jordan, Utah 84081

Dan Cloward
c/o Shawn Turner
P.O. Box 95921
1218 W. South Jordan Pkwy., Ste. B
South Jordan, UT 84095

Monty Hardman
2426 Trestle Court
Riverton, Utah 84065

Monty Hardman
c/o Thomas Stamos
5383 South 900 East , Suite 104
Salt Lake City, UT 84117

Larry Pinnock
2887 County Road
Holladay, Utah 84121

Discover Financial Services
c/o Matthew Moncur
201 South Main Street, Suite 800
Salt Lake City, UT 84111

Capital One Bnak (USA), N.A.
c/o Cameron Kinvig
1445 Ross Ave., Ste 3700
Dallas, TX 75202

Robert Baxter, individually and as
registered agent for
BMW Properties, LLC
10421 South Jordan Gateway # 630
South Jordan, Utah 84095

Sante Funding, LLC; Sante
Properties; Jordan Wright
1382 Crocker Drive
El Dorado Hills, CA 95762

Van A. Hemeyer, registed agent for
Keystone Ventures, LLC and
Keystone Funding, LLC
2185 South Creekside Drive
Heber City, Utah 84082

PLH
c/o Ryan Shriver
10813 South River Front Parkway
South Jordan, Utah 84095

Daniel Torkelson, counsel for
Maison Design and Candace Frioux
257 East 200 South, Suite 700
P.O. Box 11008
Salt Lake City, UT 84147

Ronald Zarbock, individually and for
his entities
4973 Viewmont Cir
Salt Lake City, UT 84117

George McGovern
c/o Joseph Wrona
1745 Sidewinder Drive
Park City, Utah 84060

Larry Pinnock
c/o Erik A. Olson
111 East Broadway, Suite 900
Salt Lake City, UT 84111

Joseph Wrona
Counsel for Glenn, Debbie, and
Violet Westphal; and COMP., Inc.
1745 Sidewinder Drive
Park City, Utah 84060

Alan Nathan, Nathan Financial
Group & Nathan Powers & Co., LLP
200 Fisher Drive
Avon, CT 06001

BMW Properties, LLC
c/o Lon Jenkins
170 S. Main Street, Suite 1500
SALT LAKE CITY, Utah 84101

Pinewood Derby, LLC
1036 Morning Glory Court
El Dorado Hills, CA 95762

Stephen Stoker, counsel for REM
Capital, LLC; Koala T. Investments;
Michael Madsen; & Richard Miller
311 South State Street, Suite 400
Salt Lake City, UT 84111

Koala T. Investments
1549 West 7800 South
West Jordan, Utah 84088

Daniel Torkelson, for SRG LLC; TKAB;
Scarz, Ltd.; & Brad & Ronald Zarbock
257 East 200 South, Suite 700
P.O. Box 11008
Salt Lake City, Utah 84147

Candace Friox, individually and for
Maison Design
1990 Pheasant Circle
Salt Lake City, Utah 84121

Michael Lavallie
450 Zerega Ave.
Bronx, NY 10473

Discover Financial Services
c/o CT Corporation System
136 East South Temple, Suite 2100
Salt Lake City, Utah 84111

Capital One Bank (USA), N.A.
c/o Mona Burton
222 S. Main Street, Suite 2200
Salt Lake City, UT 84101

Jeremy Sink, Counsel for
Alan Nathan, Nathan Financial
Group & Nathan Powers & Co., LLP
170 S MAIN ST STE 800
SALT LAKE CITY, Utah 84101

Douglas Gordon
1547 West 110 North
Pleasant Grove, Utah 84062

Ted Cundick
Counsel for Sante Funding, LLC;
Sante Properties; and Jordan Wright
175 East 400 South, Suite 900
Salt Lake City, Utah 84111

PLH
12562 South 1840 East
Draper, Utah 84020

Keystone Ventures, LLC and
Keystone Funding, LLC
c/o Elaine Monson
36 South State Street
Salt Lake City, Utah 84111

Brad Zarbock, individually and for
his entities
7851 Chadbourne Dr, Apt A-B
Salt Lake City, UT 84121

Daniel Scarlet
970 Church Street
Layton, Utah 84041

Daniel Scarlet
398 West 425 South
Layton, Utah 84041

Alan Redd, Registered agent for
Redd Power, Inc.
4659 South 2300 East, Suite 203
Holladay, UT 84117

Tom Mower
c/o Phillip Hadfield
P.O. Box 369
1328 W Spring Creek Place
Springville, Utah 84663

Richard Miller
8942 South Taft Hill Drive
Sandy, Utah 84096

Stephanie Sponsel
12723 Capitol Plaza
Omaha, NE 68154

Jerold and Lauren Spitz
99 Highway Road
West Hartford, CT 06117

Grant Kolnes
P.O. Box 1029
Eagle, Idaho 83616

Robert Jung
1032 Pirates Way
Manteo, NC 27954

Scott Tucker
2813 Wayman View Court
Holladay, Utah 84117

MSF Properties, LC
Marc Jenson, Registered Agent
2560 Riviera Drive
Laguna Beach, CA 92651

Clinical Innovations, Inc.
747 West 4170 South
Salt Lake City, Utah 84123

Vincent Freccia III, counsel for
Thaddeus Zurkowski, Jr., Executor of
the Estate of Thaddeus Zurkowski
1200 Summer Street  #107
Stamford, CT 06905

Tom Mower
1328 West Spring Creek Place
Springville, Utah 84663

Michael Madsen
2615 Maywood Drive
Salt Lake City, Utah 84109
311 South State Street, Ste. 400
Salt Lake City, UT 84111

Todd McCabe
115 North Meadow Brook Drive
Alpine, Utah 84004

Amy Valerio
2394 East Mountain Ledge Drive
St. George, Utah 84790

Patrick Wei
1144 Donnora Court
San Jose, CA 95132

Kevin Rasmussen
1124 Webster Drive
Sandy, Utah 84094

Donald C. Spring Trust
3799 Saint Peter Court
Concord, CA 94518

Lena Sisvath
2913 Anne Marie Drive
Salt Lake City, Utah 84121

PCFSA
4508 Sandstone Vista Court
North Las Vegas, NV 89031

Michael Spence, counsel for
Kari Folkerson and Ka-Ri Investments
36 South State Street, Suite 1400
Salt Lake City, Utah 84111

Dennis Siebenhaar, registered agent
for REM Capital, LLC
510 South 200 West, Suite 200
Salt Lake City, Utah 84101

Pachanga Group LLC
672 Vine Street #2
Murray, Utah 84107

Wade Chapman
614 East 800 North
Finn, Idaho 83236

Courtney Barone
200 Remburn
Fairfield, CT 06824

Douglas Rosenberg
30 Big Oak Circle
Stamford, CT 06903

John Stone
1036 Morning Glory Court
El Dorado Hills, CA 95762

David Elcox
3214 Crescent Rim Drive
Boise, ID 83706

Eileen Meyers
11 Westport Road (Apt. 5)
5 Lambert Common
Wilton, CT 06897

Eileen Meyers
c/o Elana Bloom
558 Clinton, Ave.
P.O. Box 3186
Bridgeport, CT 06605

The Cottonwood Club
c/o Peter Miller
1780 Lakewood Drive
Holladay, Utah 84117

The Cottonwood Club
c/o Justin Rammell
P.O. Box 901622
Sandy, Utah 84090

Stacy Jones
355 Fox Run Road
Coalville, Utah 84017

Stacy Jones
c/o Bill Skuster
331 S. Rio Grande Street, Ste. 302
Salt Lake City, Utah 84101

Angelo Bordanaro
196 Oakland Street
Stratford, CT 06615

Nomad Adventure Tours
P.O. Box 1731
Novato, CA 94948

Fenton Financial
Tim Fenton
4567 Holladay Blvd.
Salt Lake City, Utah 84117

Steve Call, counsel for Fenton
Financial and Tim Fenton
36 South State Street, Suite 1400
Salt Lake City, UT 84111

Keith Barton & Associates
859 W. South Jordan Parkway #200
South Jordan, Utah 84095

Keith Barton & Associates
c/o Mike Johnson
36 South State Street, Suite 1400
Salt Lake City, UT 84111

Edward Whitbread
Diane Whitbread
86 Birchwood Road
Stamford, CT 06907

Edward Whitbread
11 Wildwood Ave.
Milford, CT 06460

Shelley Barratt
4843 Silver Springs Drive
Park City, Utah 84098

Shelley Barratt
c/o Jared Parrish
175 East 400 South, Suite 900
Salt Lake City, Utah 84111

Kelly Gordon
c/o Daniel Torkelson
257 East 200 South, Suite 700
P.O. Box 11008
Salt Lake City, UT 84147

Jeremy Weller
11521 South Redwood Road
South Jordan, Utah 84095

Jeremy Weller
c/o Evan Strassberg
3165 East Millrock Drive, Suite 160
Salt Lake City, UT 84121

Yellowtail Limited Liability Company
208 Little Horn Road
Wyola, Montana 59089

Mark Hashimoto
c/o George Hoffman
111 East Broadway, 11th Floor
Salt Lake City, Utah 84111

Rob Radcliffe, individually and for
Tuck Landscaping, Inc.
2194 Pheasant Way
Holladay, UT 84121

Candwich Food Corporation; Golden
Ventures, L.C.; Mark Kirkland; and
Susan Kirkland
10044 Stone Mt. Cove
Sandy, UT 84092

Sean Oliverson
3550 South Harrison Blvd. #2
Ogden, Utah 84403

Sean Oliverson
2251 North Washington
North Ogden, Utah 84414

Richard Egan
108 Aspetuck Trail
Shelton, CT 06484

Georgia Pritchett
10 Westfield Circle
Salinas, CA 93906

Georgia Pritchett
P.O. Box 886
Elephant Butte, NM 87935

Robert Roundy
P.O. Box 312
Kaysville, Utah 84037

Steve Hatch
861 South 225 West
Layton, Utah 84041

Blaine Brown
2600 South Swallowtail Lane
Boise, ID 83706

John Pinnock
2887 Northwood Dr.
Holladay, UT 84117

Paul A. Bobruff
State of Connecticut
Department of Banking
260 Constitution Plaza
Hartford, CT 06103-1800

Securities & Exchange Commission
c/o Thomas Melton
15 West South Temple, Suite 1800
Salt Lake City, Utah 84101

Securities & Exchange Commission
c/o Karen Martinez
15 West South Temple, Suite 1800
Salt Lake City, Utah 84101

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101